**UNITED STATES of America,
Plaintiff–Appellee,**

**v.**

**Charles Anthony CHALLENGER,
Defendant–Appellant.**

**No. 03–50180
Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Oct. 22, 2003.

Mark Randolph Stelmach, James Lee Turner, Assistant US Attorney, US Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Philip J. Lynch, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before KING, Chief Judge, and JOLLY and STEWART, Circuit Judges.

PER CURIAM:*

Charles Anthony Challenger appeals his sentence following his guilty-plea conviction on six counts of wire fraud. *See* 18 U.S.C. § 1343. Challenger argues that the district court erred in enhancing his base offense level by two after finding that some of his victims were "vulnerable vic-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tims" for purposes of U.S.S.G. § 3A1.1(b)(1). The Sentencing Guidelines provide for a two-level increase in the base offense level "[i]f the defendant knew or should have known that a victim of the offense was a vulnerable victim." U.S.S.G. § 3A1.1(b)(1). "We review the district court's interpretation of the guidelines *de novo;* we review a finding of unusual vulnerability for clear error and to determine whether the district court's conclusion was plausible in light of the record as a whole." *United States v. Robinson,* 119 F.3d 1205, 1218 (5th Cir.1997) (internal quotation marks and citations omitted).

The district court's determination that Challenger knew or should have known that some of his victims were vulnerable victims was "plausible in light of the record as a whole." *Id.* (internal quotation marks and citations omitted). It was not clear error for the district court to enhance Challenger's sentence under U.S.S.G. § 3A1.1(b)(1). *See United States v. Scurlock,* 52 F.3d 531, 541–42 (5th Cir. 1995); *see also United States v. Brown,* 7 F.3d 1155, 1160–61 (5th Cir.1993).

Accordingly, Challenger's sentence is AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.